| | Detail of Disbursments within 2 Years of Petition Date, June 5, 2008 | | | | |
|---|---|---|---|---|---|

| Bank Account | Date | Num | Name | Amount |
|---|---|---|---|---|
| Business Chkg ***8236 | 09/01/2006 | Auto | Church Of Scientology | 232.87 |
| Business Chkg ***8236 | 10/02/2006 | debit cc | Church Of Scientology | 453.75 |
| Business Chkg ***8236 | 10/06/2006 | debit cc | Church Of Scientology | 500.00 |
| Main ***0246 | 10/06/2006 | 309 | Church Of Scientology | 8,000.00 |
| Business Chkg ***8236 | 10/10/2006 | debit cc | Church Of Scientology | 283.75 |
| Business Chkg ***8236 | 10/16/2006 | debit cc | Church Of Scientology | 500.00 |
| Business Chkg ***8236 | 10/16/2006 | debit cc | Church Of Scientology | 80.25 |
| Business Chkg ***8236 | 01/11/2007 | Visa CC | Church Of Scientology | 175.00 |
| Business Chkg ***8236 | 02/15/2007 | Visa Cc | Church Of Scientology | 1,000.00 |
| Business Chkg ***8236 | 02/20/2007 | Visa CC | Church Of Scientology | 2,000.00 |
| Business Chkg ***8236 | 02/26/2007 | Visa Cc | Church Of Scientology | 1,000.00 |
| Main ***0246 | 05/09/2007 | CHECK | Church Of Scientology | 5,700.00 |
| Business Chkg ***8236 | 05/21/2007 | Visa Cc | Church Of Scientology | 504.00 |
| Business Chkg ***8236 | 05/29/2007 | Visa Cc | Church Of Scientology | 540.00 |
| SunTrust**727 | 06/19/2007 | debit cc | Church Of Scientology | 2,322.00 |
| Control 1 ***0233 | 12/12/2007 | WIRE | Church Of Scientology | 1,500.00 |
| Control 2 ***0259 | 02/21/2008 | WIRE | Church Of Scientology | 1,000.00 |
| Control 2 ***0259 | 04/04/2008 | ACH | Church Of Scientology | 1,500.00 |
| Control 2 ***0259 | 04/04/2008 | ACH | Church Of Scientology | 1,500.00 |
| Control 2 ***0259 | 04/07/2008 | ACH | Church Of Scientology | 1,500.00 |
| Business Chkg ***8236 | 05/02/2008 | ACH | Church Of Scientology | 500.00 |
| Business Chkg ***8236 | 05/06/2008 | ACH | Church Of Scientology | 500.00 |
| Cash Bus Pro 1672 | 05/19/2008 | ACH | Church Of Scientology | 500.00 |
| | | | **Church of Scientology of Florida Total** | **31,791.62** |



EXHIBIT "A"

**Detail of Disbursments within 4 Years of Petition Date, June 5, 2008**

| Bank Account | Date | Num | Name | Amount |
|---|---|---|---|---|
| Main ***0246 | 01/03/2005 | | Church Of Scientology | 2,000.00 |
| Main ***0246 | 04/12/2005 | EFT | Church Of Scientology | 335.00 |
| Main ***0246 | 06/17/2005 | EFT | Church Of Scientology | 2,000.00 |
| Business Chkg ***8236 | 12/23/2005 | EFT | Church Of Scientology | 20.00 |
| Main ***0246 | 03/30/2006 | 1602 | Church Of Scientology | 7,000.00 |
| Main ***0246 | 03/30/2006 | 1603 | Church Of Scientology | 5,000.00 |
| Main ***0246 | 04/19/2006 | 0412 | Church Of Scientology | 500.00 |
| Main ***0246 | 04/24/2006 | 0411 | Church Of Scientology | 15,000.00 |
| Main ***0246 | 04/24/2006 | 0419 | Church Of Scientology | 14,500.00 |
| Business Chkg ***8236 | 09/01/2006 | Auto | Church Of Scientology | 232.87 |
| Business Chkg ***8236 | 10/02/2006 | debit cc | Church Of Scientology | 453.75 |
| Business Chkg ***8236 | 10/06/2006 | debit cc | Church Of Scientology | 500.00 |
| Main ***0246 | 10/06/2006 | 309 | Church Of Scientology | 8,000.00 |
| Business Chkg ***8236 | 10/10/2006 | debit cc | Church Of Scientology | 283.75 |
| Business Chkg ***8236 | 10/16/2006 | debit cc | Church Of Scientology | 500.00 |
| Business Chkg ***8236 | 10/16/2006 | debit cc | Church Of Scientology | 80.25 |
| Business Chkg ***8236 | 01/11/2007 | Visa CC | Church Of Scientology | 175.00 |
| Business Chkg ***8236 | 02/15/2007 | Visa Cc | Church Of Scientology | 1,000.00 |
| Business Chkg ***8236 | 02/20/2007 | Visa CC | Church Of Scientology | 2,000.00 |
| Business Chkg ***8236 | 02/26/2007 | Visa Cc | Church Of Scientology | 1,000.00 |
| Main ***0246 | 05/09/2007 | CHECK | Church Of Scientology | 5,700.00 |
| Business Chkg ***8236 | 05/21/2007 | Visa Cc | Church Of Scientology | 504.00 |
| Business Chkg ***8236 | 05/29/2007 | Visa Cc | Church Of Scientology | 540.00 |
| SunTrust**727 | 06/19/2007 | debit cc | Church Of Scientology | 2,322.00 |
| Control 1 ***0233 | 12/12/2007 | WIRE | Church Of Scientology | 1,500.00 |
| Control 2 ***0259 | 02/21/2008 | WIRE | Church Of Scientology | 1,000.00 |
| Control 2 ***0259 | 04/04/2008 | ACH | Church Of Scientology | 1,500.00 |
| Control 2 ***0259 | 04/04/2008 | ACH | Church Of Scientology | 1,500.00 |
| Control 2 ***0259 | 04/07/2008 | ACH | Church Of Scientology | 1,500.00 |
| Business Chkg ***8236 | 05/02/2008 | ACH | Church Of Scientology | 500.00 |
| Business Chkg ***8236 | 05/06/2008 | ACH | Church Of Scientology | 500.00 |
| Cash Bus Pro 1672 | 05/19/2008 | ACH | Church Of Scientology | 500.00 |
| | | | **Church of Scientology of Florida Total** | **78,146.62** |



EXHIBIT "B"

| Detail of Disbursments within 2 Years of Petition Date, June 5, 2008 |
|---|

| Bank Account | Date | Num | Name | Amount |
|---|---|---|---|---|
| Business Chkg ***8236 | 09/13/2006 | 131 | WISE | 7,000.00 |
| Main ***0246 | 10/06/2006 | debit cc | WISE Eastern U | 1,000.00 |
| Main ***0246 | 10/12/2006 | debit cc | WISE Eastern U | 500.00 |
| Business Chkg ***8236 | 10/16/2006 | debit cc | WISE Eastern U | 500.00 |
| Business Chkg ***8236 | 10/23/2006 | Visa CC | WISE Eastern U | 500.00 |
| Business Chkg ***8236 | 05/08/2007 | 4470 | WISE Eastern U | 6,000.00 |
| Business Chkg ***8236 | 05/25/2007 | EFT | WISE | 3,000.00 |
| Main ***0246 | 06/12/2007 | 4570 | WISE | 14,000.00 |
| Business Chkg ***8236 | 05/07/2008 | ACH | WISE | 600.00 |
| | | | World Institute of Scientology Total | 33,100.00 |



**Detail of Disbursments within 4 Years of Petition Date, June 5, 2008**

| Bank Account | Date | Num | Name | Amount |
|---|---|---|---|---|
| Main ***0246 | 02/24/2005 | EFT | WISE Eastern U | 236.34 |
| SunTrust**727 | 04/05/2005 | 2969 | WISE Eastern U | 800.00 |
| Main ***0246 | 04/28/2005 | 3035 | WISE Eastern U | 10,000.00 |
| SunTrust**727 | 04/28/2005 | 3036 | WISE Eastern U | 12,000.00 |
| Main ***0246 | 05/02/2005 | EFT | WISE Eastern U | 1,452.88 |
| Main ***0246 | 05/19/2005 | 3930 | WISE Eastern U | 12,000.00 |
| Main ***0246 | 07/11/2005 | 3202 | WISE Eastern U | 12,000.00 |
| Main ***0246 | 05/22/2006 | 3821 | WISE Eastern U | 1,000.00 |
| Main ***0246 | 06/02/2006 | EFT | WISE Eastern U | 300.00 |
| Business Chkg ***8236 | 09/13/2006 | 131 | WISE | 7,000.00 |
| Main ***0246 | 10/06/2006 | debit cc | WISE Eastern U | 1,000.00 |
| Main ***0246 | 10/12/2006 | debit cc | WISE Eastern U | 500.00 |
| Business Chkg ***8236 | 10/16/2006 | debit cc | WISE Eastern U | 500.00 |
| Business Chkg ***8236 | 10/23/2006 | Visa CC | WISE Eastern U | 500.00 |
| Business Chkg ***8236 | 05/08/2007 | 4470 | WISE Eastern U | 6,000.00 |
| Business Chkg ***8236 | 05/25/2007 | EFT | WISE | 3,000.00 |
| Main ***0246 | 06/12/2007 | 4570 | WISE | 14,000.00 |
| Business Chkg ***8236 | 05/07/2008 | ACH | WISE | 600.00 |
| | | | **World Institute of Scientology Total** | **82,889.22** |



**Detail of Disbursments within 2 Years of Petition Date, June 5, 2008**

| Bank Account | Date | Num | Name | Amount |
|---|---|---|---|---|
| Business Chkg ***8236 | 06/12/2006 | EFT | Citizens Commission on Human Rights | 500.00 |
| Business Chkg ***8236 | 06/12/2006 | EFT | Citizens Commission on Human Rights | 500.00 |
| Business Chkg ***8236 | 06/12/2006 | EFT | Citizens Commission on Human Rights | 500.00 |
| Business Chkg ***8236 | 06/12/2006 | EFT | Citizens Commission on Human Rights | 500.00 |
| Business Chkg ***8236 | 06/12/2006 | EFT | Citizens Commission on Human Rights | 250.00 |
| Business Chkg ***8236 | 10/10/2006 | debit cc | Citizens Commission on Human Rights | 1,000.00 |
| Business Chkg ***8236 | 02/01/2007 | Visa Cc | Citizens Commission on Human Rights | 500.00 |
| Business Chkg ***8236 | 02/02/2007 | Visa Cc | Citizens Commission on Human Rights | 500.00 |
| Business Chkg ***8236 | 02/22/2007 | Visa Cc | Citizens Commission on Human Rights | 500.00 |
| Business Chkg ***8236 | 03/02/2007 | Visa Cc | Citizens Commission | 500.00 |
| Business Chkg ***8236 | 03/05/2007 | Visa Cc | Citizens Commission | 1,000.00 |
| Business Chkg ***8236 | 03/08/2007 | EFT | Citizens Commission on Human Rights | 500.00 |
| Business Chkg ***8236 | 03/26/2007 | Visa Cc | Citizens Commission on Human Rights | 500.00 |
| Business Chkg ***8236 | 03/29/2007 | Visa Cc | Citizens Commission on Human Rights | 1,000.00 |
| Business Chkg ***8236 | 05/03/2007 | Visa Cc | Citizens Commission on Human Rights | 500.00 |
| Business Chkg ***8236 | 05/07/2007 | Visa Cc | Citizens Commission on Human Rights | 500.00 |
| Business Chkg ***8236 | 05/10/2007 | Visa Cc | Citizens Commission on Human Rights | 500.00 |
| Business Chkg ***8236 | 06/04/2007 | Visa Cc | Citizens Commission on Human Rights | 500.00 |
| Business Chkg ***8236 | 07/13/2007 | Visa Cc | Citizens Commission on Human Rights | 500.00 |
| Business Chkg ***8236 | 08/06/2007 | Visa Cc | Citizens Commission on Human Rights | 500.00 |
| Business Chkg ***8236 | 10/01/2007 | Visa Cc | Citizens Commission on Human Rights | 500.00 |
| Business Chkg ***8236 | 10/29/2007 | Visa Cc | Citizens Commission on Human Rights | 500.00 |
| Business Chkg ***8236 | 11/30/2007 | Visa Cc | Citizens Commission on Human Rights | 500.00 |
| Business Chkg ***8236 | 01/11/2008 | Visa Cc | Citizens Commission on Human Rights | 500.00 |
| Business Chkg ***8236 | 02/11/2008 | Visa Cc | Citizens Commission on Human Rights | 500.00 |
| Business Chkg ***8236 | 03/17/2008 | Visa Cc | Citizens Commission on Human Rights | 500.00 |
| Business Chkg ***8236 | 03/17/2008 | Visa Cc | Citizens Commission on Human Rights | 500.00 |
| | | | **Citizens Commission on Human Rights** | **14,750.00** |



EXHIBIT "E"

| Detail of Disbursments within 4 Years of Petition Date, June 5, 2008 | | | | |
| --- | --- | --- | --- | --- |
| **Bank Account** | **Date** | **Num** | **Name** | **Amount** |
| Main ***0246 | 01/07/2005 | EFT | Citizens Commission on Human Rights | 1,000.00 |
| Main ***0246 | 01/10/2005 | EFT | Citizens Commission on Human Rights | 1,000.00 |
| Main ***0246 | 01/10/2005 | EFT | Citizens Commission on Human Rights | 1,000.00 |
| Main ***0246 | 02/16/2005 | EFT | Citizens Commission on Human Rights | 2,000.00 |
| Main ***0246 | 03/10/2005 | EFT | Citizens Commission on Human Rights | 2,000.00 |
| Main ***0246 | 03/14/2005 | EFT | Citizens Commission on Human Rights | 250.00 |
| Main ***0246 | 04/22/2005 | EFT | Citizens Commission on Human Rights | 1,250.00 |
| Main ***0246 | 04/22/2005 | EFT | Citizens Commission on Human Rights | 1,000.00 |
| Main ***0246 | 05/26/2005 | EFT | Citizens Commission on Human Rights | 2,250.00 |
| Main ***0246 | 06/10/2005 | EFT | Citizens Commission on Human Rights | 2,250.00 |
| Main ***0246 | 06/10/2005 | EFT | Citizens Commission on Human Rights | 2,250.00 |
| Main ***0246 | 07/11/2005 | EFT | Citizens Commission on Human Rights | 2,250.00 |
| Main ***0246 | 08/10/2005 | EFT | Citizens Commission on Human Rights | 2,250.00 |
| Main ***0246 | 09/07/2005 | EFT | Citizens Commission on Human Rights | 2,250.00 |
| Main ***0246 | 10/12/2005 | EFT | Citizens Commission on Human Rights | 2,250.00 |
| Main ***0246 | 11/14/2005 | EFT | Citizens Commission on Human Rights | 2,250.00 |
| Main ***0246 | 12/12/2005 | EFT | Citizens Commission on Human Rights | 2,250.00 |
| Main ***0246 | 01/11/2006 | EFT | Citizens Commission on Human Rights | 2,250.00 |
| Business Chkg ***8236 | 02/08/2006 | EFT | Citizens Commission on Human Rights | 1,000.00 |
| Main ***0246 | 02/10/2006 | EFT | Citizens Commission on Human Rights | 2,250.00 |
| Main ***0246 | 03/13/2006 | EFT | Citizens Commission | 2,250.00 |
| Main ***0246 | 04/12/2006 | EFT | Citizens Commission | 2,250.00 |
| Business Chkg ***8236 | 06/12/2006 | EFT | Citizens Commission on Human Rights | 500.00 |
| Business Chkg ***8236 | 06/12/2006 | EFT | Citizens Commission on Human Rights | 500.00 |
| Business Chkg ***8236 | 06/12/2006 | EFT | Citizens Commission on Human Rights | 500.00 |
| Business Chkg ***8236 | 06/12/2006 | EFT | Citizens Commission on Human Rights | 500.00 |
| Business Chkg ***8236 | 06/12/2006 | EFT | Citizens Commission on Human Rights | 250.00 |
| Business Chkg ***8236 | 10/10/2006 | debit cc | Citizens Commission on Human Rights | 1,000.00 |
| Business Chkg ***8236 | 02/01/2007 | Visa Cc | Citizens Commission on Human Rights | 500.00 |
| Business Chkg ***8236 | 02/02/2007 | Visa Cc | Citizens Commission on Human Rights | 500.00 |
| Business Chkg ***8236 | 02/22/2007 | Visa Cc | Citizens Commission on Human Rights | 500.00 |
| Business Chkg ***8236 | 03/02/2007 | Visa Cc | Citizens Commission | 500.00 |
| Business Chkg ***8236 | 03/05/2007 | Visa Cc | Citizens Commission | 1,000.00 |
| Business Chkg ***8236 | 03/08/2007 | EFT | Citizens Commission on Human Rights | 500.00 |
| Business Chkg ***8236 | 03/26/2007 | Visa Cc | Citizens Commission on Human Rights | 500.00 |
| Business Chkg ***8236 | 03/29/2007 | Visa Cc | Citizens Commission on Human Rights | 1,000.00 |
| Business Chkg ***8236 | 05/03/2007 | Visa Cc | Citizens Commission on Human Rights | 500.00 |
| Business Chkg ***8236 | 05/07/2007 | Visa Cc | Citizens Commission on Human Rights | 500.00 |
| Business Chkg ***8236 | 05/10/2007 | Visa Cc | Citizens Commission on Human Rights | 500.00 |
| Business Chkg ***8236 | 06/04/2007 | Visa Cc | Citizens Commission on Human Rights | 500.00 |
| Business Chkg ***8236 | 07/13/2007 | Visa Cc | Citizens Commission on Human Rights | 500.00 |
| Business Chkg ***8236 | 08/06/2007 | Visa Cc | Citizens Commission on Human Rights | 500.00 |
| Business Chkg ***8236 | 10/01/2007 | Visa Cc | Citizens Commission on Human Rights | 500.00 |
| Business Chkg ***8236 | 10/29/2007 | Visa Cc | Citizens Commission on Human Rights | 500.00 |
| Business Chkg ***8236 | 11/30/2007 | Visa Cc | Citizens Commission on Human Rights | 500.00 |
| Business Chkg ***8236 | 01/11/2008 | Visa Cc | Citizens Commission on Human Rights | 500.00 |
| Business Chkg ***8236 | 02/11/2008 | Visa Cc | Citizens Commission on Human Rights | 500.00 |



EXHIBIT

tabbies

F

| Detail of Disbursments within 4 Years of Petition Date, June 5, 2008 | | | | |
|---|---|---|---|---|
| **Bank Account** | **Date** | **Num** | **Name** | **Amount** |
| Business Chkg ***8236 | 03/17/2008 | Visa Cc | Citizens Commission on Human Rights | 500.00 |
| Business Chkg ***8236 | 03/17/2008 | Visa Cc | Citizens Commission on Human Rights | 500.00 |
| | | | **Citizens Commission on Human Rights** | **54,500.00** |

| Detail of Disbursments within 2 Years of Petition Date, June 5, 2008 |
|---|

| Bank Account | Date | Num | Name | Amount |
|---|---|---|---|---|
| SunTrust**727 | 07/10/2006 | 110 | US IAS Members | 40,000.00 |
| | | | **US IAS Members Total:** | **40,000.00** |



**Detail of Disbursments within 4 Years of Petition Date, June 5, 2008**

| Bank Account | Date | Num | Name | Amount |
|---|---|---|---|---|
| Main ***0246 | 07/18/2005 | EFT | US IAS Members | 2,500.00 |
| Suntrust**375 | 11/28/2005 | 099 | US IAS Members | 46,500.00 |
| SunTrust**727 | 07/10/2006 | 110 | US IAS Members | 40,000.00 |
| | | | **US IAS Members Total:** | **89,000.00** |

EXHIBIT

"H"

**Detail of Disbursments within 2 Years of Petition Date, June 5, 2008**

| Bank Account | Check Clear Date | Num | Name | Amount |
|---|---|---|---|---|
| Tax Account ***0262 | 06/09/2006 | 581 | Indira Blyskal | 6,800.00 |
| Tax Account ***0262 | 06/16/2006 | 596 | Indira Blyskal | 6,800.00 |
| Control 2 ***0259 | 06/23/2006 | 156 | Indira Blyskal | 32,000.00 |
| Tax Account ***0262 | 06/23/2006 | 606 | Indira Blyskal | 6,800.00 |
| Tax Account ***0262 | 06/30/2006 | 614 | Indira Blyskal | 6,800.00 |
| Tax Account ***0262 | 07/07/2006 | 621 | Indira Blyskal | 6,800.00 |
| Tax Account ***0262 | 07/14/2006 | 632 | Indira Blyskal | 6,800.00 |
| Tax Account ***0262 | 07/21/2006 | 640 | Indira Blyskal | 6,800.00 |
| Tax Account ***0262 | 07/31/2006 | 664 | Indira Blyskal | 6,800.00 |
| Tax Account ***0262 | 08/09/2006 | 677 | Indira Blyskal | 6,800.00 |
| Tax Account ***0262 | 08/14/2006 | 692 | Indira Blyskal | 6,800.00 |
| Tax Account ***0262 | 09/05/2006 | 719 | Indira Blyskal | 6,800.00 |
| Control 2 ***0259 | 09/18/2006 | 170 | Indira Blyskal | 4,000.00 |
| Control 2 ***0259 | 09/18/2006 | 169 | Indira Blyskal | 1,800.00 |
| Control 2 ***0259 | 09/18/2006 | 167 | Indira Blyskal | 6,835.00 |
| Cash Bus Pro 1672 | 09/21/2006 | 99 | Indira Blyskal | 7,800.00 |
| Suntrust**375 | 09/26/2006 | Xfer | Indira Blyskal | 6,800.00 |
| Cash Bus Pro 1672 | 09/26/2006 | 7015 | Indira Blyskal | 6,800.00 |
| Cash Bus Pro 1672 | 10/03/2006 | 7023 | Indira Blyskal | 6,800.00 |
| Cash Bus Pro 1672 | 10/12/2006 | 7036 | Indira Blyskal | 6,800.00 |
| Cash Bus Pro 1672 | 10/23/2006 | 7045 | Indira Blyskal | 6,100.00 |
| Cash Bus Pro 1672 | 10/30/2006 | 7052 | Indira Blyskal | 6,800.00 |
| Cash Bus Pro 1672 | 11/06/2006 | 7065 | Indira Blyskal | 7,800.00 |
| Cash Bus Pro 1672 | 11/14/2006 | 7068 | Indira Blyskal | 6,800.00 |
| Cash Bus Pro 1672 | 11/20/2006 | 7075 | Indira Blyskal | 6,800.00 |
| Cash Bus Pro 1672 | 12/08/2006 | 7092 | Indira Blyskal | 6,800.00 |
| Cash Bus Pro 1672 | 12/26/2006 | 7112 | Indira Blyskal | 6,800.00 |
| Suntrust**375 | 01/03/2007 | Xfer | Indira Blyskal | 2,000.00 |
| Cash Bus Pro 1672 | 01/08/2007 | 7127 | Indira Blyskal | 6,800.00 |
| Cash Bus Pro 1672 | 01/12/2007 | 7135 | Indira Blyskal | 6,800.00 |
| Cash Bus Pro 1672 | 01/16/2007 | 7142 | Indira Blyskal | 6,800.00 |
| Cash Bus Pro 1672 | 01/30/2007 | 7156 | Indira Blyskal | 13,600.00 |
| Cash Bus Pro 1672 | 02/06/2007 | 7164 | Indira Blyskal | 6,906.86 |
| Cash Bus Pro 1672 | 02/12/2007 | 7171 | Indira Blyskal | 6,800.00 |
| Cash Bus Pro 1672 | 02/20/2007 | 7179 | Indira Blyskal | 13,600.00 |
| Cash Bus Pro 1672 | 02/28/2007 | 7185 | Indira Blyskal | 6,800.00 |
| Cash Bus Pro 1672 | 03/05/2007 | 7191 | Indira Blyskal | 13,600.00 |
| Cash Bus Pro 1672 | 03/12/2007 | 7197 | Indira Blyskal | 6,800.00 |
| Cash Bus Pro 1672 | 03/19/2007 | 7206 | Indira Blyskal | 6,800.00 |
| Cash Bus Pro 1672 | 03/21/2007 | EFT | Indira Blyskal | 4,000.00 |
| Cash Bus Pro 1672 | 03/26/2007 | Xfer | Indira Blyskal | 5,800.00 |
| Cash Bus Pro 1672 | 03/30/2007 | Transfer | Indira Blyskal | 6,800.00 |
| Cash Bus Pro 1672 | 04/09/2007 | Transfer | Indira Blyskal | 13,600.00 |



EXHIBIT
"I"

**Detail of Disbursments within 2 Years of Petition Date, June 5, 2008**

| Bank Account | Check Clear Date | Num | Name | Amount |
|---|---|---|---|---|
| Cash Bus Pro 1672 | 04/17/2007 | Transfer | Indira Blyskal | 4,000.00 |
| Cash Bus Pro 1672 | 04/18/2007 | Transfer | Indira Blyskal | 6,800.00 |
| Cash Bus Pro 1672 | 04/19/2007 | 7237 | Indira Blyskal | 7,800.00 |
| Cash Bus Pro 1672 | 04/20/2007 | 7239 | Indira Blyskal | 6,800.00 |
| Cash Bus Pro 1672 | 04/30/2007 | Wire | Indira Blyskal | 535.00 |
| Cash Bus Pro 1672 | 05/01/2007 | Wire | Indira Blyskal | 1,800.00 |
| Cash Bus Pro 1672 | 05/03/2007 | wire | Indira Blyskal | 2,000.00 |
| Cash Bus Pro 1672 | 05/04/2007 | wire | Indira Blyskal | 4,800.00 |
| SunTrust**727 | 05/11/2007 | 137 | Indira Blyskal | 10,000.00 |
| Cash Bus Pro 1672 | 05/15/2007 | Wire | Indira Blyskal | 6,800.00 |
| Cash Bus Pro 1672 | 05/17/2007 | wire | Indira Blyskal | 6,800.00 |
| Cash Bus Pro 1672 | 05/25/2007 | wire | Indira Blyskal | 6,800.00 |
| Cash Bus Pro 1672 | 06/06/2007 | wire | Indira Blyskal | 6,800.00 |
| Cash Bus Pro 1672 | 06/13/2007 | WIRE | Indira Blyskal | 6,800.00 |
| Control 2 ***0259 | 06/19/2007 | 250 | Indira Blyskal | 6,800.00 |
| Cash Bus Pro 1672 | 06/20/2007 | 7292 | Indira Blyskal | 2,800.00 |
| Cash Bus Pro 1672 | 07/03/2007 | 7306 | Indira Blyskal | 6,800.00 |
| Control 2 ***0259 | 07/05/2007 | wire | Indira Blyskal | 1,000.00 |
| Control 1 ***0233 | 07/06/2007 | wire | Indira Blyskal | 5,000.00 |
| Control 1 ***0233 | 07/09/2007 | wire | Indira Blyskal | 1,800.00 |
| Tax Account ***0262 | 07/12/2007 | wire | Indira Blyskal | 2,000.00 |
| Cash Bus Pro 1672 | 07/13/2007 | wire | Indira Blyskal | 3,100.00 |
| Control 1 ***0233 | 07/16/2007 | wire | Indira Blyskal | 3,600.00 |
| Control 1 ***0233 | 07/17/2007 | wire | Indira Blyskal | 5,000.00 |
| Cash Bus Pro 1672 | 07/18/2007 | wire | Indira Blyskal | 2,700.00 |
| Control 1 ***0233 | 07/23/2007 | wire | Indira Blyskal | 1,000.00 |
| Tax Account ***0262 | 07/23/2007 | wire | Indira Blyskal | 5,000.00 |
| Cash Bus Pro 1672 | 07/25/2007 | wire | Indira Blyskal | 2,000.00 |
| Control 1 ***0233 | 07/31/2007 | wire | Indira Blyskal | 2,500.00 |
| Cash Bus Pro 1672 | 08/03/2007 | wire | Indira Blyskal | 2,500.00 |
| Cash Bus Pro 1672 | 08/07/2007 | wire | Indira Blyskal | 3,000.00 |
| Tax Account ***0262 | 08/08/2007 | wire | Indira Blyskal | 3,000.00 |
| Tax Account ***0262 | 08/09/2007 | wire | Indira Blyskal | 6,000.00 |
| Cash Bus Pro 1672 | 08/13/2007 | Wire | Indira Blyskal | 4,000.00 |
| Control 1 ***0233 | 08/15/2007 | wire | Indira Blyskal | 1,500.00 |
| Cash Bus Pro 1672 | 08/16/2007 | wire | Indira Blyskal | 2,000.00 |
| Control 1 ***0233 | 08/17/2007 | wire | Indira Blyskal | 15,000.00 |
| Cash Bus Pro 1672 | 08/21/2007 | wire | Indira Blyskal | 1,500.00 |
| Cash Bus Pro 1672 | 08/23/2007 | wire | Indira Blyskal | 1,800.00 |
| Tax Account ***0262 | 08/24/2007 | wire | Indira Blyskal | 2,000.00 |
| Cash Bus Pro 1672 | 08/27/2007 | WIRE | Indira Blyskal | 5,000.00 |
| Cash Bus Pro 1672 | 09/05/2007 | wire | Indira Blyskal | 1,000.00 |
| Cash Bus Pro 1672 | 09/06/2007 | wire | Indira Blyskal | 1,000.00 |

| | | | | |
|---|---|---|---|---|
| **Detail of Disbursments within 2 Years of Petition Date, June 5, 2008** | | | | |
| **Bank Account** | **Check Clear Date** | **Num** | **Name** | **Amount** |
| Cash Bus Pro 1672 | 09/07/2007 | wire | Indira Blyskal | 1,000.00 |
| Control 1 ***0233 | 09/13/2007 | Wires | Indira Blyskal | 2,000.00 |
| Control 1 ***0233 | 09/13/2007 | WIRE | Indira Blyskal | 10,035.00 |
| Control 1 ***0233 | 09/19/2007 | Wire | Indira Blyskal | 2,150.00 |
| Cash Bus Pro 1672 | 09/20/2007 | WIRE | Indira Blyskal | 3,000.00 |
| Main ***0246 | 09/20/2007 | wire | Indira Blyskal | 3,000.00 |
| Control 1 ***0233 | 09/24/2007 | Wire | Indira Blyskal | 10,000.00 |
| Control 1 ***0233 | 09/27/2007 | WIRE | Indira Blyskal | 3,500.00 |
| Control 1 ***0233 | 09/28/2007 | WIRE | Indira Blyskal | 5,000.00 |
| Cash Bus Pro 1672 | 10/01/2007 | WIRE | Indira Blyskal | 2,800.00 |
| Control 1 ***0233 | 10/01/2007 | Wire | Indira Blyskal | 4,000.00 |
| Control 1 ***0233 | 10/02/2007 | WIRE | Indira Blyskal | 3,300.00 |
| Control 1 ***0233 | 10/09/2007 | Wire | Indira Blyskal | 4,000.00 |
| Control 1 ***0233 | 10/09/2007 | Wire | Indira Blyskal | 5,000.00 |
| Control 1 ***0233 | 10/16/2007 | WIRE | Indira Blyskal | 7,000.00 |
| Control 1 ***0233 | 10/18/2007 | WIRE | Indira Blyskal | 4,000.00 |
| Control 1 ***0233 | 10/19/2007 | WIRE | Indira Blyskal | 1,500.00 |
| Control 1 ***0233 | 10/24/2007 | WIRE | Indira Blyskal | 1,000.00 |
| Tax Account ***0262 | 11/02/2007 | Wire | Indira Blyskal | 1,000.00 |
| Control 1 ***0233 | 11/06/2007 | WIRE | Indira Blyskal | 5,000.00 |
| Control 1 ***0233 | 11/06/2007 | WIRE | Indira Blyskal | 3,000.00 |
| Control 1 ***0233 | 11/08/2007 | Wire | Indira Blyskal | 3,000.00 |
| Control 1 ***0233 | 11/13/2007 | Wire | Indira Blyskal | 2,000.00 |
| Control 1 ***0233 | 11/19/2007 | Wire | Indira Blyskal | 6,000.00 |
| Control 1 ***0233 | 11/19/2007 | Wire | Indira Blyskal | 4,000.00 |
| Control 1 ***0233 | 11/21/2007 | Wire | Indira Blyskal | 2,000.00 |
| Control 1 ***0233 | 11/27/2007 | Wire | Indira Blyskal | 5,500.00 |
| Control 1 ***0233 | 11/28/2007 | Wire | Indira Blyskal | 3,000.00 |
| Control 1 ***0233 | 11/29/2007 | WIRE | Indira Blyskal | 1,500.00 |
| Control 1 ***0233 | 11/30/2007 | Wire | Indira Blyskal | 3,000.00 |
| Control 1 ***0233 | 12/04/2007 | WIRE | Indira Blyskal | 3,000.00 |
| Control 2 ***0259 | 12/11/2007 | Wire | Indira Blyskal | 2,500.00 |
| Control 1 ***0233 | 12/12/2007 | Wire | Indira Blyskal | 2,500.00 |
| Control 1 ***0233 | 12/13/2007 | WIRE | Indira Blyskal | 4,000.00 |
| Control 1 ***0233 | 12/17/2007 | WIRE | Indira Blyskal | 6,000.00 |
| Control 1 ***0233 | 12/19/2007 | Wire | Indira Blyskal | 3,500.00 |
| Control 1 ***0233 | 12/20/2007 | Wire | Indira Blyskal | 1,000.00 |
| Control 1 ***0233 | 12/20/2007 | Wire | Indira Blyskal | 500.00 |
| Control 1 ***0233 | 12/28/2007 | WIRE | Indira Blyskal | 1,000.00 |
| Control 1 ***0233 | 12/31/2007 | WIRE | Indira Blyskal | 6,000.00 |
| Control 1 ***0233 | 12/31/2007 | Wires | Indira Blyskal | 3,000.00 |
| Control 1 ***0233 | 01/02/2008 | Wire | Indira Blyskal | 500.00 |
| Control 1 ***0233 | 01/07/2008 | WIRE | Indira Blyskal | 4,000.00 |

| Bank Account | Check Clear Date | Num | Name | Amount |
|---|---|---|---|---|
| Control 1 ***0233 | 01/11/2008 | WIRE | Indira Blyskal | 4,000.00 |
| Control 1 ***0233 | 01/17/2008 | WIRE | Indira Blyskal | 14,000.00 |
| Control 1 ***0233 | 01/23/2008 | WIRE | Indira Blyskal | 3,000.00 |
| Control 1 ***0233 | 01/29/2008 | WIRE | Indira Blyskal | 1,000.00 |
| Control 1 ***0233 | 01/30/2008 | WIRE | Indira Blyskal | 2,500.00 |
| Control 1 ***0233 | 01/31/2008 | WIRE | Indira Blyskal | 3,000.00 |
| Control 1 ***0233 | 02/04/2008 | WIRE | Indira Blyskal | 5,000.00 |
| Control 1 ***0233 | 02/04/2008 | WIRE | Indira Blyskal | 1,500.00 |
| Control 2 ***0259 | 02/07/2008 | WIRE | Indira Blyskal | 5,000.00 |
| Control 2 ***0259 | 02/11/2008 | WIRE | Indira Blyskal | 3,500.00 |
| Control 1 ***0233 | 02/13/2008 | WIRE | Indira Blyskal | 1,500.00 |
| Control 1 ***0233 | 02/15/2008 | WIRE | Indira Blyskal | 2,000.00 |
| Control 2 ***0259 | 02/20/2008 | WIRE | Indira Blyskal | 8,000.00 |
| Control 2 ***0259 | 02/21/2008 | Wire | Indira Blyskal | 4,000.00 |
| Control 2 ***0259 | 02/25/2008 | WIRE | Indira Blyskal | 3,500.00 |
| Control 1 ***0233 | 02/26/2008 | WIRE | Indira Blyskal | 300.00 |
| Control 2 ***0259 | 02/29/2008 | WIRE | Indira Blyskal | 5,000.00 |
| Control 2 ***0259 | 02/29/2008 | WIRE | Indira Blyskal | 1,000.00 |
| Control 1 ***0233 | 03/07/2008 | WIRE | Indira Blyskal | 500.00 |
| Control 2 ***0259 | 03/10/2008 | WIRE | Indira Blyskal | 3,500.00 |
| Control 2 ***0259 | 03/11/2008 | ACH | Indira Blyskal | 600.00 |
| Control 2 ***0259 | 03/12/2008 | WIRE | Indira Blyskal | 600.00 |
| Control 2 ***0259 | 03/13/2008 | WIRE | Indira Blyskal | 9,000.00 |
| Control 2 ***0259 | 03/19/2008 | WIRES | Indira Blyskal | 2,000.00 |
| Control 2 ***0259 | 03/21/2008 | WIRE | Indira Blyskal | 3,000.00 |
| Control 2 ***0259 | 03/24/2008 | WIRE | Indira Blyskal | 4,000.00 |
| Control 2 ***0259 | 03/25/2008 | WIRES | Indira Blyskal | 3,000.00 |
| Control 2 ***0259 | 03/31/2008 | WIRE | Indira Blyskal | 1,000.00 |
| Control 2 ***0259 | 04/02/2008 | ACH | Indira Blyskal | 2,000.00 |
| Control 2 ***0259 | 04/03/2008 | ACH | Indira Blyskal | 2,000.00 |
| Control 2 ***0259 | 04/04/2008 | ACH | Indira Blyskal | 2,000.00 |
| Control 2 ***0259 | 04/04/2008 | ACH | Indira Blyskal | 4,000.00 |
| Control 2 ***0259 | 04/07/2008 | ACH | Indira Blyskal | 6,000.00 |

**Detail of Disbursments within 2 Years of Petition Date, June 5, 2008**

| | | | **Detail of Disbursments within 2 Years of Petition Date, June 5, 2008** | |
|---|---|---|---|---|
| **Bank Account** | **Check Clear Date** | **Num** | **Name** | **Amount** |
| Control 2 ***0259 | 04/09/2008 | ACH | Indira Blyskal | 1,500.00 |
| Control 2 ***0259 | 04/16/2008 | ACH | Indira Blyskal | 1,400.00 |
| Control 2 ***0259 | 04/17/2008 | ACH | Indira Blyskal | 4,000.00 |
| Control 2 ***0259 | 04/21/2008 | ACH | Indira Blyskal | 5,000.00 |
| Control 2 ***0259 | 04/23/2008 | ACH | Indira Blyskal | 1,000.00 |
| Control 2 ***0259 | 04/24/2008 | ACH | Indira Blyskal | 700.00 |
| Control 1 ***0233 | 04/28/2008 | ACH | Indira Blyskal | 2,000.00 |
| Cash Bus Pro 1672 | 05/05/2008 | ACH | Indira Blyskal | 2,500.00 |
| Cash Bus Pro 1672 | 05/05/2008 | ACH | Indira Blyskal | 3,000.00 |
| Cash Bus Pro 1672 | 05/06/2008 | ACH | Indira Blyskal | 4,000.00 |
| Tax Account ***0262 | 05/09/2008 | 11023 | Indira Blyskal | 1,157.87 |
| Cash Bus Pro 1672 | 05/19/2008 | ACH | Indira Blyskal | 2,500.00 |
| Tax Account ***0262 | 05/21/2008 | 11058 | Indira Blyskal | 1,157.87 |
| Control 1 ***0233 | 05/21/2008 | ACH | Indira Blyskal | 2,500.00 |
| Tax Account ***0262 | 05/27/2008 | 11120 | Indira Blyskal | 2,315.74 |
| Control 1 ***0233 | 06/04/2008 | ACH | Indira Blyskal | 770.99 |
| Tax Account ***0262 | 06/06/2008 | 11153 | Indira Blyskal | 1,571.88 |
| Tax Account ***0262 | 06/12/2008 | 11183 | Indira Blyskal | 1,571.88 |
| Tax Account ***0262 | 06/17/2008 | 11211 | Indira Blyskal | 1,571.88 |
| | 06/23/2008 | 11233 | Indira Blyskal | 1,571.88 |
| Tax Account ***0262 | 09/11/2008 | 731 | Indira Blyskal | 6,800.00 |
| Control 2 ***0259 | 06/20/2009 | 252 | Indira Blyskal | 4,000.00 |
| | | | Subtotal Indira Blysal direct | 821,151.85 |
| | | | | |
| Suntrust**375 | 03/06/2007 | Withdrawal | Futuristic Title | 26,247.71 |
| | | | Subtotal Futuristic Title | 26,247.71 |
| | | | | |
| SunTrust**727 | 01/25/2007 | 133 | USA Pool & Spa | 5,000.00 |
| SunTrust**727 | 01/25/2007 | 132 | USA Pool & Spa | 5,000.00 |
| SunTrust**727 | 02/23/2007 | 119 | USA Pool & Spa | 5,000.00 |
| | | | Subtotal USA Pools & Spa | 15,000.00 |
| | | | | |
| Cash Bus Pro 1672 | 07/23/2007 | wire | Victoria Macinera | 10,000.00 |
| Control 1 ***0233 | 08/08/2007 | wire | Victoria Macinera | 5,000.00 |
| Control 1 ***0233 | 09/10/2007 | WIRE | Victoria Macinera | 5,000.00 |
| Control 1 ***0233 | 09/13/2007 | WIRES | Victoria Macinera | 375.00 |
| Control 1 ***0233 | 10/01/2007 | WIRE | Victoria Macinera | 5,000.00 |
| Control 2 ***0259 | 04/09/2008 | ACH | Victoria Macinera | 5,000.00 |
| Cash Bus Pro 1672 | 05/05/2008 | ACH | Victoria Macinera | 5,000.00 |
| | | | Subtotal Victoria Macinera | 35,375.00 |
| | | | | |
| | | | **Total Indira Blyskal:** | $    897,774.56 |

| | **Detail of Disbursments within 4 Years of Petition Date, June 5, 2008** | | | |
|---|---|---|---|---|

| Bank Account | Check Clear Date | Num | Name | Amount |
|---|---|---|---|---|
| Control 2 ***0259 | 01/03/2005 | 265 | Indira Blyskal | 2,127.13 |
| Tax Account ***0262 | 01/03/2005 | 2775 | Indira Blyskal | 2,127.13 |
| Control 2 ***0259 | 01/13/2005 | 240 | Indira Blyskal | 2,127.13 |
| Control 2 ***0259 | 01/18/2005 | 291 | Indira Blyskal | 2,131.99 |
| Control 2 ***0259 | 01/24/2005 | 347 | Indira Blyskal | 2,131.99 |
| Tax Account ***0262 | 02/01/2005 | 5003 | Indira Blyskal | 2,131.99 |
| Tax Account ***0262 | 02/04/2005 | 5030 | Indira Blyskal | 2,131.99 |
| Tax Account ***0262 | 02/08/2005 | 5056 | Indira Blyskal | 2,131.99 |
| Tax Account ***0262 | 02/11/2005 | 5084 | Indira Blyskal | 2,561.99 |
| Tax Account ***0262 | 02/18/2005 | Debit Advice | Indira Blyskal | 2,000.00 |
| Tax Account ***0262 | 02/22/2005 | 5114 | Indira Blyskal | 2,131.99 |
| Tax Account ***0262 | 02/25/2005 | 5145 | Indira Blyskal | 2,131.99 |
| Tax Account ***0262 | 03/04/2005 | 5176 | Indira Blyskal | 2,915.03 |
| Tax Account ***0262 | 03/10/2005 | 5237 | Indira Blyskal | 1,874.59 |
| Tax Account ***0262 | 03/11/2005 | 5210 | Indira Blyskal | 2,131.99 |
| Tax Account ***0262 | 03/11/2005 | 5209 | Indira Blyskal | 2,131.99 |
| Tax Account ***0262 | 03/22/2005 | 5243 | Indira Blyskal | 2,915.03 |
| Tax Account ***0262 | 04/01/2005 | 5312 | Indira Blyskal | 2,915.03 |
| Tax Account ***0262 | 04/04/2005 | 5278 | Indira Blyskal | 2,915.03 |
| Tax Account ***0262 | 04/08/2005 | 5347 | Indira Blyskal | 3,715.03 |
| Tax Account ***0262 | 04/19/2005 | 5406 | Indira Blyskal | 4,300.00 |
| Tax Account ***0262 | 04/22/2005 | 5442 | Indira Blyskal | 4,300.00 |
| Tax Account ***0262 | 05/02/2005 | 5475 | Indira Blyskal | 4,300.00 |
| Tax Account ***0262 | 05/09/2005 | 5510 | Indira Blyskal | 4,300.00 |
| Tax Account ***0262 | 05/13/2005 | 5540 | Indira Blyskal | 4,300.00 |
| Tax Account ***0262 | 05/20/2005 | 5570 | Indira Blyskal | 2,915.03 |
| Tax Account ***0262 | 05/27/2005 | 5600 | Indira Blyskal | 4,300.00 |
| Tax Account ***0262 | 06/08/2005 | 5627 | Indira Blyskal | 4,300.00 |
| Tax Account ***0262 | 06/14/2005 | 5658 | Indira Blyskal | 4,300.00 |
| Tax Account ***0262 | 06/30/2005 | 5690 | Indira Blyskal | 4,300.00 |
| Tax Account ***0262 | 06/30/2005 | 5721 | Indira Blyskal | 4,300.00 |
| Tax Account ***0262 | 07/06/2005 | 5752 | Indira Blyskal | 4,300.00 |
| Tax Account ***0262 | 07/11/2005 | 5779 | Indira Blyskal | 4,300.00 |
| Tax Account ***0262 | 07/19/2005 | 5807 | Indira Blyskal | 3,700.00 |
| Tax Account ***0262 | 07/27/2005 | 5836 | Indira Blyskal | 3,950.00 |
| Tax Account ***0262 | 08/02/2005 | 5863 | Indira Blyskal | 3,700.00 |
| Tax Account ***0262 | 08/09/2005 | 5891 | Indira Blyskal | 3,700.00 |
| Tax Account ***0262 | 08/16/2005 | 5918 | Indira Blyskal | 3,700.00 |
| Tax Account ***0262 | 08/19/2005 | 5948 | Indira Blyskal | 3,700.00 |
| Control 2 ***0259 | 09/01/2005 | 106 | Indira Blyskal | 30,000.00 |
| Tax Account ***0262 | 09/06/2005 | 5980 | Indira Blyskal | 3,700.00 |
| Tax Account ***0262 | 09/07/2005 | 6010 | Indira Blyskal | 4,900.00 |



EXHIBIT

"J"

**Detail of Disbursments within 4 Years of Petition Date, June 5, 2008**

| Bank Account | Check Clear Date | Num | Name | Amount |
|---|---|---|---|---|
| Tax Account ***0262 | 09/12/2005 | 6043 | Indira Blyskal | 4,300.00 |
| Tax Account ***0262 | 09/12/2005 | 6044 | Indira Blyskal | 4,300.00 |
| Tax Account ***0262 | 09/19/2005 | 6074 | Indira Blyskal | 4,300.00 |
| Tax Account ***0262 | 09/27/2005 | 6105 | Indira Blyskal | 4,300.00 |
| Tax Account ***0262 | 09/30/2005 | 6135 | Indira Blyskal | 3,800.00 |
| Tax Account ***0262 | 10/12/2005 | 6167 | Indira Blyskal | 4,800.00 |
| Tax Account ***0262 | 10/14/2005 | 6197 | Indira Blyskal | 4,300.00 |
| Tax Account ***0262 | 10/24/2005 | 6227 | Indira Blyskal | 4,300.00 |
| Tax Account ***0262 | 10/28/2005 | 6258 | Indira Blyskal | 4,300.00 |
| Tax Account ***0262 | 11/04/2005 | 6287 | Indira Blyskal | 4,300.00 |
| Tax Account ***0262 | 11/14/2005 | 6318 | Indira Blyskal | 4,300.00 |
| Tax Account ***0262 | 11/18/2005 | 145 | Indira Blyskal | 4,300.00 |
| Tax Account ***0262 | 11/25/2005 | 156 | Indira Blyskal | 4,300.00 |
| Tax Account ***0262 | 12/02/2005 | 163 | Indira Blyskal | 4,300.00 |
| Control 2 ***0259 | 12/06/2005 | 114 | Indira Blyskal | 7,980.00 |
| Tax Account ***0262 | 12/12/2005 | 181 | Indira Blyskal | 4,300.00 |
| Tax Account ***0262 | 12/16/2005 | 182 | Indira Blyskal | 4,300.00 |
| Tax Account ***0262 | 12/27/2005 | 204 | Indira Blyskal | 4,300.00 |
| Tax Account ***0262 | 01/03/2006 | 215 | Indira Blyskal | 4,800.00 |
| Tax Account ***0262 | 01/09/2006 | 226 | Indira Blyskal | 3,800.00 |
| Tax Account ***0262 | 01/13/2006 | 239 | Indira Blyskal | 4,300.00 |
| Tax Account ***0262 | 01/20/2006 | 245 | Indira Blyskal | 4,300.00 |
| Tax Account ***0262 | 01/30/2006 | 260 | Indira Blyskal | 4,300.00 |
| Tax Account ***0262 | 02/03/2006 | 273 | Indira Blyskal | 4,300.00 |
| Tax Account ***0262 | 02/13/2006 | 283 | Indira Blyskal | 4,300.00 |
| Tax Account ***0262 | 02/13/2006 | 501 | Indira Blyskal | 4,300.00 |
| Tax Account ***0262 | 02/22/2006 | 502 | Indira Blyskal | 4,800.00 |
| Tax Account ***0262 | 03/06/2006 | 322 | Indira Blyskal | 3,800.00 |
| Tax Account ***0262 | 03/10/2006 | 329 | Indira Blyskal | 4,300.00 |
| Tax Account ***0262 | 03/17/2006 | 336 | Indira Blyskal | 4,300.00 |
| Tax Account ***0262 | 03/24/2006 | 345 | Indira Blyskal | 4,300.00 |
| Tax Account ***0262 | 04/03/2006 | 359 | Indira Blyskal | 4,300.00 |
| Tax Account ***0262 | 04/07/2006 | 367 | Indira Blyskal | 6,800.00 |
| Tax Account ***0262 | 04/14/2006 | 381 | Indira Blyskal | 6,800.00 |
| Tax Account ***0262 | 04/21/2006 | 390 | Indira Blyskal | 6,800.00 |
| Tax Account ***0262 | 04/28/2006 | 397 | Indira Blyskal | 6,800.00 |
| Tax Account ***0262 | 05/08/2006 | 518 | Indira Blyskal | 6,800.00 |
| Tax Account ***0262 | 05/15/2006 | 526 | Indira Blyskal | 6,800.00 |
| Tax Account ***0262 | 05/19/2006 | 540 | Indira Blyskal | 6,800.00 |
| Tax Account ***0262 | 05/26/2006 | 546 | Indira Blyskal | 6,800.00 |
| Tax Account ***0262 | 06/02/2006 | 562 | Indira Blyskal | 6,800.00 |
| Tax Account ***0262 | 06/09/2006 | 581 | Indira Blyskal | 6,800.00 |

| Detail of Disbursments within 4 Years of Petition Date, June 5, 2008 | | | | |
|---|---|---|---|---|
| **Bank Account** | **Check Clear Date** | **Num** | **Name** | **Amount** |
| Tax Account ***0262 | 06/16/2006 | 596 | Indira Blyskal | 6,800.00 |
| Control 2 ***0259 | 06/23/2006 | 156 | Indira Blyskal | 32,000.00 |
| Tax Account ***0262 | 06/23/2006 | 606 | Indira Blyskal | 6,800.00 |
| Tax Account ***0262 | 06/30/2006 | 614 | Indira Blyskal | 6,800.00 |
| Tax Account ***0262 | 07/07/2006 | 621 | Indira Blyskal | 6,800.00 |
| Tax Account ***0262 | 07/14/2006 | 632 | Indira Blyskal | 6,800.00 |
| Tax Account ***0262 | 07/21/2006 | 640 | Indira Blyskal | 6,800.00 |
| Tax Account ***0262 | 07/31/2006 | 664 | Indira Blyskal | 6,800.00 |
| Tax Account ***0262 | 08/09/2006 | 677 | Indira Blyskal | 6,800.00 |
| Tax Account ***0262 | 08/14/2006 | 692 | Indira Blyskal | 6,800.00 |
| Tax Account ***0262 | 09/05/2006 | 719 | Indira Blyskal | 6,800.00 |
| Control 2 ***0259 | 09/18/2006 | 170 | Indira Blyskal | 4,000.00 |
| Control 2 ***0259 | 09/18/2006 | 169 | Indira Blyskal | 1,800.00 |
| Control 2 ***0259 | 09/18/2006 | 167 | Indira Blyskal | 6,835.00 |
| Cash Bus Pro 1672 | 09/21/2006 | 99 | Indira Blyskal | 7,800.00 |
| Suntrust**375 | 09/26/2006 | Xfer | Indira Blyskal | 6,800.00 |
| Cash Bus Pro 1672 | 09/26/2006 | 7015 | Indira Blyskal | 6,800.00 |
| Cash Bus Pro 1672 | 10/03/2006 | 7023 | Indira Blyskal | 6,800.00 |
| Cash Bus Pro 1672 | 10/12/2006 | 7036 | Indira Blyskal | 6,800.00 |
| Cash Bus Pro 1672 | 10/23/2006 | 7045 | Indira Blyskal | 6,100.00 |
| Cash Bus Pro 1672 | 10/30/2006 | 7052 | Indira Blyskal | 6,800.00 |
| Cash Bus Pro 1672 | 11/06/2006 | 7065 | Indira Blyskal | 7,800.00 |
| Cash Bus Pro 1672 | 11/14/2006 | 7068 | Indira Blyskal | 6,800.00 |
| Cash Bus Pro 1672 | 11/20/2006 | 7075 | Indira Blyskal | 6,800.00 |
| Cash Bus Pro 1672 | 12/08/2006 | 7092 | Indira Blyskal | 6,800.00 |
| Cash Bus Pro 1672 | 12/26/2006 | 7112 | Indira Blyskal | 6,800.00 |
| Suntrust**375 | 01/03/2007 | Xfer | Indira Blyskal | 2,000.00 |
| Cash Bus Pro 1672 | 01/08/2007 | 7127 | Indira Blyskal | 6,800.00 |
| Cash Bus Pro 1672 | 01/12/2007 | 7135 | Indira Blyskal | 6,800.00 |
| Cash Bus Pro 1672 | 01/16/2007 | 7142 | Indira Blyskal | 6,800.00 |
| Cash Bus Pro 1672 | 01/30/2007 | 7156 | Indira Blyskal | 13,600.00 |
| Cash Bus Pro 1672 | 02/06/2007 | 7164 | Indira Blyskal | 6,906.86 |
| Cash Bus Pro 1672 | 02/12/2007 | 7171 | Indira Blyskal | 6,800.00 |
| Cash Bus Pro 1672 | 02/20/2007 | 7179 | Indira Blyskal | 13,600.00 |
| Cash Bus Pro 1672 | 02/28/2007 | 7185 | Indira Blyskal | 6,800.00 |
| Cash Bus Pro 1672 | 03/05/2007 | 7191 | Indira Blyskal | 13,600.00 |
| Cash Bus Pro 1672 | 03/12/2007 | 7197 | Indira Blyskal | 6,800.00 |
| Cash Bus Pro 1672 | 03/19/2007 | 7206 | Indira Blyskal | 6,800.00 |
| Cash Bus Pro 1672 | 03/21/2007 | EFT | Indira Blyskal | 4,000.00 |
| Cash Bus Pro 1672 | 03/26/2007 | Xfer | Indira Blyskal | 5,800.00 |
| Cash Bus Pro 1672 | 03/30/2007 | Transfer | Indira Blyskal | 6,800.00 |
| Cash Bus Pro 1672 | 04/09/2007 | Transfer | Indira Blyskal | 13,600.00 |

| | Detail of Disbursments within 4 Years of Petition Date, June 5, 2008 | | | |
|---|---|---|---|---|

| Bank Account | Check Clear Date | Num | Name | Amount |
|---|---|---|---|---|
| Cash Bus Pro 1672 | 04/17/2007 | Transfer | Indira Blyskal | 4,000.00 |
| Cash Bus Pro 1672 | 04/18/2007 | Transfer | Indira Blyskal | 6,800.00 |
| Cash Bus Pro 1672 | 04/19/2007 | 7237 | Indira Blyskal | 7,800.00 |
| Cash Bus Pro 1672 | 04/20/2007 | 7239 | Indira Blyskal | 6,800.00 |
| Cash Bus Pro 1672 | 04/30/2007 | Wire | Indira Blyskal | 535.00 |
| Cash Bus Pro 1672 | 05/01/2007 | Wire | Indira Blyskal | 1,800.00 |
| Cash Bus Pro 1672 | 05/03/2007 | wire | Indira Blyskal | 2,000.00 |
| Cash Bus Pro 1672 | 05/04/2007 | wire | Indira Blyskal | 4,800.00 |
| SunTrust**727 | 05/11/2007 | 137 | Indira Blyskal | 10,000.00 |
| Cash Bus Pro 1672 | 05/15/2007 | Wire | Indira Blyskal | 6,800.00 |
| Cash Bus Pro 1672 | 05/17/2007 | wire | Indira Blyskal | 6,800.00 |
| Cash Bus Pro 1672 | 05/25/2007 | wire | Indira Blyskal | 6,800.00 |
| Cash Bus Pro 1672 | 06/06/2007 | wire | Indira Blyskal | 6,800.00 |
| Cash Bus Pro 1672 | 06/13/2007 | WIRE | Indira Blyskal | 6,800.00 |
| Control 2 ***0259 | 06/19/2007 | 250 | Indira Blyskal | 6,800.00 |
| Cash Bus Pro 1672 | 06/20/2007 | 7292 | Indira Blyskal | 2,800.00 |
| Cash Bus Pro 1672 | 07/03/2007 | 7306 | Indira Blyskal | 6,800.00 |
| Control 2 ***0259 | 07/05/2007 | wire | Indira Blyskal | 1,000.00 |
| Control 1 ***0233 | 07/06/2007 | wire | Indira Blyskal | 5,000.00 |
| Control 1 ***0233 | 07/09/2007 | wire | Indira Blyskal | 1,800.00 |
| Tax Account ***0262 | 07/12/2007 | wire | Indira Blyskal | 2,000.00 |
| Cash Bus Pro 1672 | 07/13/2007 | wire | Indira Blyskal | 3,100.00 |
| Control 1 ***0233 | 07/16/2007 | wire | Indira Blyskal | 3,600.00 |
| Control 1 ***0233 | 07/17/2007 | wire | Indira Blyskal | 5,000.00 |
| Cash Bus Pro 1672 | 07/18/2007 | wire | Indira Blyskal | 2,700.00 |
| Control 1 ***0233 | 07/23/2007 | wire | Indira Blyskal | 1,000.00 |
| Tax Account ***0262 | 07/23/2007 | wire | Indira Blyskal | 5,000.00 |
| Cash Bus Pro 1672 | 07/25/2007 | wire | Indira Blyskal | 2,000.00 |
| Control 1 ***0233 | 07/31/2007 | wire | Indira Blyskal | 2,500.00 |
| Cash Bus Pro 1672 | 08/03/2007 | wire | Indira Blyskal | 2,500.00 |
| Cash Bus Pro 1672 | 08/07/2007 | wire | Indira Blyskal | 3,000.00 |
| Tax Account ***0262 | 08/08/2007 | wire | Indira Blyskal | 3,000.00 |
| Tax Account ***0262 | 08/09/2007 | wire | Indira Blyskal | 6,000.00 |
| Cash Bus Pro 1672 | 08/13/2007 | Wire | Indira Blyskal | 4,000.00 |
| Control 1 ***0233 | 08/15/2007 | wire | Indira Blyskal | 1,500.00 |
| Cash Bus Pro 1672 | 08/16/2007 | wire | Indira Blyskal | 2,000.00 |
| Control 1 ***0233 | 08/17/2007 | wire | Indira Blyskal | 15,000.00 |
| Cash Bus Pro 1672 | 08/21/2007 | wire | Indira Blyskal | 1,500.00 |
| Cash Bus Pro 1672 | 08/23/2007 | wire | Indira Blyskal | 1,800.00 |
| Tax Account ***0262 | 08/24/2007 | wire | Indira Blyskal | 2,000.00 |
| Cash Bus Pro 1672 | 08/27/2007 | WIRE | Indira Blyskal | 5,000.00 |
| Cash Bus Pro 1672 | 09/05/2007 | wire | Indira Blyskal | 1,000.00 |

| | | | | |
|---|---|---|---|---|
| **Detail of Disbursments within 4 Years of Petition Date, June 5, 2008** | | | | |

| Bank Account | Check Clear Date | Num | Name | Amount |
|---|---|---|---|---|
| Cash Bus Pro 1672 | 09/06/2007 | wire | Indira Blyskal | 1,000.00 |
| Cash Bus Pro 1672 | 09/07/2007 | wire | Indira Blyskal | 1,000.00 |
| Control 1 ***0233 | 09/13/2007 | Wires | Indira Blyskal | 2,000.00 |
| Control 1 ***0233 | 09/13/2007 | WIRE | Indira Blyskal | 10,035.00 |
| Control 1 ***0233 | 09/19/2007 | Wire | Indira Blyskal | 2,150.00 |
| Cash Bus Pro 1672 | 09/20/2007 | WIRE | Indira Blyskal | 3,000.00 |
| Main ***0246 | 09/20/2007 | wire | Indira Blyskal | 3,000.00 |
| Control 1 ***0233 | 09/24/2007 | Wire | Indira Blyskal | 10,000.00 |
| Control 1 ***0233 | 09/27/2007 | WIRE | Indira Blyskal | 3,500.00 |
| Control 1 ***0233 | 09/28/2007 | WIRE | Indira Blyskal | 5,000.00 |
| Cash Bus Pro 1672 | 10/01/2007 | WIRE | Indira Blyskal | 2,800.00 |
| Control 1 ***0233 | 10/01/2007 | Wire | Indira Blyskal | 4,000.00 |
| Control 1 ***0233 | 10/02/2007 | WIRE | Indira Blyskal | 3,300.00 |
| Control 1 ***0233 | 10/09/2007 | Wire | Indira Blyskal | 4,000.00 |
| Control 1 ***0233 | 10/09/2007 | Wire | Indira Blyskal | 5,000.00 |
| Control 1 ***0233 | 10/16/2007 | WIRE | Indira Blyskal | 7,000.00 |
| Control 1 ***0233 | 10/18/2007 | WIRE | Indira Blyskal | 4,000.00 |
| Control 1 ***0233 | 10/19/2007 | WIRE | Indira Blyskal | 1,500.00 |
| Control 1 ***0233 | 10/24/2007 | WIRE | Indira Blyskal | 1,000.00 |
| Tax Account ***0262 | 11/02/2007 | Wire | Indira Blyskal | 1,000.00 |
| Control 1 ***0233 | 11/06/2007 | WIRE | Indira Blyskal | 5,000.00 |
| Control 1 ***0233 | 11/06/2007 | WIRE | Indira Blyskal | 3,000.00 |
| Control 1 ***0233 | 11/08/2007 | Wire | Indira Blyskal | 3,000.00 |
| Control 1 ***0233 | 11/13/2007 | Wire | Indira Blyskal | 2,000.00 |
| Control 1 ***0233 | 11/19/2007 | Wire | Indira Blyskal | 6,000.00 |
| Control 1 ***0233 | 11/19/2007 | Wire | Indira Blyskal | 4,000.00 |
| Control 1 ***0233 | 11/21/2007 | Wire | Indira Blyskal | 2,000.00 |
| Control 1 ***0233 | 11/27/2007 | Wire | Indira Blyskal | 5,500.00 |
| Control 1 ***0233 | 11/28/2007 | Wire | Indira Blyskal | 3,000.00 |
| Control 1 ***0233 | 11/29/2007 | WIRE | Indira Blyskal | 1,500.00 |
| Control 1 ***0233 | 11/30/2007 | Wire | Indira Blyskal | 3,000.00 |
| Control 1 ***0233 | 12/04/2007 | WIRE | Indira Blyskal | 3,000.00 |
| Control 2 ***0259 | 12/11/2007 | Wire | Indira Blyskal | 2,500.00 |
| Control 1 ***0233 | 12/12/2007 | Wire | Indira Blyskal | 2,500.00 |
| Control 1 ***0233 | 12/13/2007 | WIRE | Indira Blyskal | 4,000.00 |
| Control 1 ***0233 | 12/17/2007 | WIRE | Indira Blyskal | 6,000.00 |
| Control 1 ***0233 | 12/19/2007 | Wire | Indira Blyskal | 3,500.00 |
| Control 1 ***0233 | 12/20/2007 | Wire | Indira Blyskal | 1,000.00 |
| Control 1 ***0233 | 12/20/2007 | Wire | Indira Blyskal | 500.00 |
| Control 1 ***0233 | 12/28/2007 | WIRE | Indira Blyskal | 1,000.00 |
| Control 1 ***0233 | 12/31/2007 | WIRE | Indira Blyskal | 6,000.00 |
| Control 1 ***0233 | 12/31/2007 | Wires | Indira Blyskal | 3,000.00 |

| Detail of Disbursments within 4 Years of Petition Date, June 5, 2008 | | | | |
|---|---|---|---|---|
| **Bank Account** | **Check Clear Date** | **Num** | **Name** | **Amount** |
| Control 1 ***0233 | 01/02/2008 | WIRE | Indira Blyskal | 500.00 |
| Control 1 ***0233 | 01/07/2008 | WIRE | Indira Blyskal | 4,000.00 |
| Control 1 ***0233 | 01/11/2008 | WIRE | Indira Blyskal | 4,000.00 |
| Control 1 ***0233 | 01/17/2008 | WIRE | Indira Blyskal | 14,000.00 |
| Control 1 ***0233 | 01/23/2008 | WIRE | Indira Blyskal | 3,000.00 |
| Control 1 ***0233 | 01/29/2008 | WIRE | Indira Blyskal | 1,000.00 |
| Control 1 ***0233 | 01/30/2008 | WIRE | Indira Blyskal | 2,500.00 |
| Control 1 ***0233 | 01/31/2008 | WIRE | Indira Blyskal | 3,000.00 |
| Control 1 ***0233 | 02/04/2008 | WIRE | Indira Blyskal | 5,000.00 |
| Control 1 ***0233 | 02/04/2008 | WIRE | Indira Blyskal | 1,500.00 |
| Control 2 ***0259 | 02/07/2008 | WIRE | Indira Blyskal | 5,000.00 |
| Control 2 ***0259 | 02/11/2008 | WIRE | Indira Blyskal | 3,500.00 |
| Control 1 ***0233 | 02/13/2008 | WIRE | Indira Blyskal | 1,500.00 |
| Control 1 ***0233 | 02/15/2008 | WIRE | Indira Blyskal | 2,000.00 |
| Control 2 ***0259 | 02/20/2008 | WIRE | Indira Blyskal | 8,000.00 |
| Control 2 ***0259 | 02/21/2008 | Wire | Indira Blyskal | 4,000.00 |
| Control 2 ***0259 | 02/25/2008 | WIRE | Indira Blyskal | 3,500.00 |
| Control 1 ***0233 | 02/26/2008 | WIRE | Indira Blyskal | 300.00 |
| Control 2 ***0259 | 02/29/2008 | WIRE | Indira Blyskal | 5,000.00 |
| Control 2 ***0259 | 02/29/2008 | WIRE | Indira Blyskal | 1,000.00 |
| Control 1 ***0233 | 03/07/2008 | WIRE | Indira Blyskal | 500.00 |
| Control 2 ***0259 | 03/10/2008 | WIRE | Indira Blyskal | 3,500.00 |
| Control 2 ***0259 | 03/11/2008 | ACH | Indira Blyskal | 600.00 |
| Control 2 ***0259 | 03/12/2008 | WIRE | Indira Blyskal | 600.00 |
| Control 2 ***0259 | 03/13/2008 | WIRE | Indira Blyskal | 9,000.00 |
| Control 2 ***0259 | 03/19/2008 | WIRES | Indira Blyskal | 2,000.00 |
| Control 2 ***0259 | 03/21/2008 | WIRE | Indira Blyskal | 3,000.00 |
| Control 2 ***0259 | 03/24/2008 | WIRE | Indira Blyskal | 4,000.00 |
| Control 2 ***0259 | 03/25/2008 | WIRES | Indira Blyskal | 3,000.00 |
| Control 2 ***0259 | 03/31/2008 | WIRE | Indira Blyskal | 1,000.00 |
| Control 2 ***0259 | 04/02/2008 | ACH | Indira Blyskal | 2,000.00 |
| Control 2 ***0259 | 04/03/2008 | ACH | Indira Blyskal | 2,000.00 |
| Control 2 ***0259 | 04/04/2008 | ACH | Indira Blyskal | 2,000.00 |
| Control 2 ***0259 | 04/04/2008 | ACH | Indira Blyskal | 4,000.00 |
| Control 2 ***0259 | 04/07/2008 | ACH | Indira Blyskal | 6,000.00 |

**Detail of Disbursments within 4 Years of Petition Date, June 5, 2008**

| Bank Account | Check Clear Date | Num | Name | Amount |
|---|---|---|---|---|
| Control 2 ***0259 | 04/09/2008 | ACH | Indira Blyskal | 1,500.00 |
| Control 2 ***0259 | 04/16/2008 | ACH | Indira Blyskal | 1,400.00 |
| Control 2 ***0259 | 04/17/2008 | ACH | Indira Blyskal | 4,000.00 |
| Control 2 ***0259 | 04/21/2008 | ACH | Indira Blyskal | 5,000.00 |
| Control 2 ***0259 | 04/23/2008 | ACH | Indira Blyskal | 1,000.00 |
| Control 2 ***0259 | 04/24/2008 | ACH | Indira Blyskal | 700.00 |
| Control 1 ***0233 | 04/28/2008 | ACH | Indira Blyskal | 2,000.00 |
| Cash Bus Pro 1672 | 05/05/2008 | ACH | Indira Blyskal | 2,500.00 |
| Cash Bus Pro 1672 | 05/05/2008 | ACH | Indira Blyskal | 3,000.00 |
| Cash Bus Pro 1672 | 05/06/2008 | ACH | Indira Blyskal | 4,000.00 |
| Tax Account ***0262 | 05/09/2008 | 11023 | Indira Blyskal | 1,157.87 |
| Cash Bus Pro 1672 | 05/19/2008 | ACH | Indira Blyskal | 2,500.00 |
| Tax Account ***0262 | 05/21/2008 | 11058 | Indira Blyskal | 1,157.87 |
| Control 1 ***0233 | 05/21/2008 | ACH | Indira Blyskal | 2,500.00 |
| Tax Account ***0262 | 05/27/2008 | 11120 | Indira Blyskal | 2,315.74 |
| Control 1 ***0233 | 06/04/2008 | ACH | Indira Blyskal | 770.99 |
| Tax Account ***0262 | 06/06/2008 | 11153 | Indira Blyskal | 1,571.88 |
| Tax Account ***0262 | 06/12/2008 | 11183 | Indira Blyskal | 1,571.88 |
| Tax Account ***0262 | 06/17/2008 | 11211 | Indira Blyskal | 1,571.88 |
| | 06/23/2008 | 11233 | Indira Blyskal | 1,571.88 |
| Tax Account ***0262 | 09/11/2008 | 731 | Indira Blyskal | 6,800.00 |
| Control 2 ***0259 | 06/20/2009 | 252 | Indira Blyskal | 4,000.00 |
| | | | Subtotal Indira Blysal direct | 1,186,577.91 |
| | | | | |
| Suntrust**375 | 03/06/2007 | Withdrawal | Futuristic Title | 26,247.71 |
| | | | Subtotal Futuristic Title | 26,247.71 |
| | | | | |
| Suntrust**375 | 04/01/2005 | 093 | Shoma Development | 30,000.00 |
| Suntrust**375 | 04/29/2005 | 094 | Shoma Development | 47,000.00 |
| Suntrust**375 | 08/23/2005 | 096 | Shoma Development | 9,327.00 |
| | | | Subtotal Shoma Development | 86,327.00 |
| | | | | |
| SunTrust**727 | 01/25/2007 | 133 | USA Pool & Spa | 5,000.00 |
| SunTrust**727 | 01/25/2007 | 132 | USA Pool & Spa | 5,000.00 |
| SunTrust**727 | 02/23/2007 | 119 | USA Pool & Spa | 5,000.00 |
| | | | Subtotal USA Pools & Spa | 15,000.00 |
| | | | | |
| Cash Bus Pro 1672 | 07/23/2007 | wire | Victoria Macinera | 10,000.00 |
| Control 1 ***0233 | 08/08/2007 | wire | Victoria Macinera | 5,000.00 |
| Control 1 ***0233 | 09/10/2007 | WIRE | Victoria Macinera | 5,000.00 |
| Control 1 ***0233 | 09/13/2007 | WIRES | Victoria Macinera | 375.00 |
| Control 1 ***0233 | 10/01/2007 | WIRE | Victoria Macinera | 5,000.00 |

| Detail of Disbursments within 4 Years of Petition Date, June 5, 2008 | | | | |
|---|---|---|---|---|

| Bank Account | Check Clear Date | Num | Name | Amount |
|---|---|---|---|---|
| Control 2 ***0259 | 04/09/2008 | ACH | Victoria Macinera | 5,000.00 |
| Cash Bus Pro 1672 | 05/05/2008 | ACH | Victoria Macinera | 5,000.00 |
| | | | Subtotal Victoria Macinera | 35,375.00 |
| | | | **Total Indira Blyskal:** | **$  1,349,527.62** |

| Detail of Disbursments within 2 Years of Petition Date, June 5, 2008 | | | | |
|---|---|---|---|---|
| **Bank Account** | **Date** | **Num** | **Name** | **Amount** |
| Tax Account ***0262 | 01/19/2007 | 8137 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 01/26/2007 | 8178 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 02/02/2007 | 8221 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 02/09/2007 | 8262 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 02/16/2007 | 8304 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 02/23/2007 | 8346 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 03/02/2007 | 8386 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 03/09/2007 | 8429 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 03/16/2007 | 8478 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 03/23/2007 | 8524 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 03/30/2007 | 8570 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 04/06/2007 | 8617 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 04/13/2007 | 8663 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 04/20/2007 | 8713 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 04/27/2007 | 8764 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 05/04/2007 | 8812 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 05/11/2007 | 8866 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 05/18/2007 | 8918 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 05/25/2007 | 8968 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 06/01/2007 | 9018 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 06/08/2007 | 9068 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 06/15/2007 | 9118 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 06/22/2007 | 9171 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 06/29/2007 | 9223 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 07/06/2007 | 9275 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 07/13/2007 | 9324 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 07/20/2007 | 9374 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 07/27/2007 | 9425 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 08/03/2007 | 9474 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 08/10/2007 | 9522 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 08/17/2007 | 9571 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 08/24/2007 | 9620 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 08/31/2007 | 9670 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 09/07/2007 | 9718 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 09/14/2007 | 9765 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 09/21/2007 | 9815 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 09/28/2007 | 9865 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 10/05/2007 | 9914 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 10/12/2007 | 9961 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 10/19/2007 | 10007 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 10/26/2007 | 10051 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 11/02/2007 | 10095 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 11/09/2007 | 10140 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 11/16/2007 | 10182 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 11/21/2007 | 10224 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 11/30/2007 | 10265 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 12/07/2007 | 10306 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 12/14/2007 | 10347 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 12/21/2007 | 10388 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 12/28/2007 | 10429 | William Alexander Carr | 700.00 |

**EXHIBIT**

"K"

| Detail of Disbursments within 2 Years of Petition Date, June 5, 2008 |
| --- |

| Bank Account | Date | Num | Name | Amount |
| --- | --- | --- | --- | --- |
| Tax Account ***0262 | 01/04/2008 | 10463 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 01/11/2008 | 10499 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 01/18/2008 | 10537 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 01/25/2008 | 10573 | William Alexander Carr | 1,400.00 |
| Tax Account ***0262 | 02/08/2008 | 10644 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 02/15/2008 | 10680 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 02/22/2008 | 10716 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 02/29/2008 | 10751 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 03/07/2008 | 10786 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 03/14/2008 | 10819 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 03/21/2008 | 10852 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 03/28/2008 | 10887 | William Alexander Carr | 700.00 |
| | | | **William Alexander Carr Total** | **44,100.00** |

| Detail of Disbursments within 4 Years of Petition Date, June 5, 2008 | | | | |
|---|---|---|---|---|
| **Bank Account** | **Date** | **Num** | **Name** | **Amount** |
| Tax Account ***0262 | 01/19/2007 | 8137 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 01/26/2007 | 8178 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 02/02/2007 | 8221 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 02/09/2007 | 8262 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 02/16/2007 | 8304 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 02/23/2007 | 8346 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 03/02/2007 | 8386 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 03/09/2007 | 8429 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 03/16/2007 | 8478 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 03/23/2007 | 8524 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 03/30/2007 | 8570 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 04/06/2007 | 8617 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 04/13/2007 | 8663 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 04/20/2007 | 8713 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 04/27/2007 | 8764 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 05/04/2007 | 8812 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 05/11/2007 | 8866 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 05/18/2007 | 8918 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 05/25/2007 | 8968 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 06/01/2007 | 9018 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 06/08/2007 | 9068 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 06/15/2007 | 9118 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 06/22/2007 | 9171 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 06/29/2007 | 9223 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 07/06/2007 | 9275 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 07/13/2007 | 9324 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 07/20/2007 | 9374 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 07/27/2007 | 9425 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 08/03/2007 | 9474 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 08/10/2007 | 9522 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 08/17/2007 | 9571 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 08/24/2007 | 9620 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 08/31/2007 | 9670 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 09/07/2007 | 9718 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 09/14/2007 | 9765 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 09/21/2007 | 9815 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 09/28/2007 | 9865 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 10/05/2007 | 9914 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 10/12/2007 | 9961 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 10/19/2007 | 10007 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 10/26/2007 | 10051 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 11/02/2007 | 10095 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 11/09/2007 | 10140 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 11/16/2007 | 10182 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 11/21/2007 | 10224 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 11/30/2007 | 10265 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 12/07/2007 | 10306 | William Alexander Carr | 700.00 |

**Detail of Disbursments within 4 Years of Petition Date, June 5, 2008**

| Bank Account | Date | Num | Name | Amount |
|---|---|---|---|---|
| Tax Account ***0262 | 12/14/2007 | 10347 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 12/21/2007 | 10388 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 12/28/2007 | 10429 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 01/04/2008 | 10463 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 01/11/2008 | 10499 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 01/18/2008 | 10537 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 01/25/2008 | 10573 | William Alexander Carr | 1,400.00 |
| Tax Account ***0262 | 02/08/2008 | 10644 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 02/15/2008 | 10680 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 02/22/2008 | 10716 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 02/29/2008 | 10751 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 03/07/2008 | 10786 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 03/14/2008 | 10819 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 03/21/2008 | 10852 | William Alexander Carr | 700.00 |
| Tax Account ***0262 | 03/28/2008 | 10887 | William Alexander Carr | 700.00 |
| | | | **William Alexander Carr Total** | **44,100.00** |

| Detail of Disbursments within 2 Years of Petition Date, June 5, 2008 | | | | |
|---|---|---|---|---|

| Bank Account | Date | Num | Name | Amount |
|---|---|---|---|---|
| Business Chkg ***8236 | 06/19/2006 | EFT | Second Chance Program | 500.00 |
| Business Chkg ***8236 | 06/29/2006 | EFT | Second Chance Program | 500.00 |
| Business Chkg ***8236 | 07/24/2006 | EFT | Second Chance Program | 500.00 |
| Business Chkg ***8236 | 07/26/2006 | EFT | Second Chance Program | 500.00 |
| Business Chkg ***8236 | 08/16/2006 | EFT | Second Chance Program | 100.00 |
| Business Chkg ***8236 | 09/05/2006 | Auto | Second Chance Program | 50.00 |
| Business Chkg ***8236 | 09/08/2006 | CC | Second Chance Program | 50.00 |
| Business Chkg ***8236 | 10/03/2006 | debit cc | Second Chance Program | 100.00 |
| | | | **Second Chance Program Total** | **2,300.00** |

EXHIBIT

"L"

**Detail of Disbursments within 4 Years of Petition Date, June 5, 2008**

| Bank Account | Date | Num | Name | Amount |
|---|---|---|---|---|
| Business Chkg ***8236 | 11/02/2005 | EFT | Second Chance Program | 400.00 |
| Business Chkg ***8236 | 11/03/2005 | EFT | Second Chance Program | 400.00 |
| Business Chkg ***8236 | 11/07/2005 | EFT | Second Chance Program | 400.00 |
| Business Chkg ***8236 | 11/09/2005 | EFT | Second Chance Program | 400.00 |
| Business Chkg ***8236 | 11/10/2005 | EFT | Second Chance Program | 400.00 |
| Business Chkg ***8236 | 11/14/2005 | EFT | Second Chance Program | 300.00 |
| Business Chkg ***8236 | 11/14/2005 | EFT | Second Chance Program | 200.00 |
| Business Chkg ***8236 | 11/22/2005 | EFT | Second Chance Program | 500.00 |
| Business Chkg ***8236 | 11/30/2005 | EFT | Second Chance Program | 500.00 |
| Business Chkg ***8236 | 12/15/2005 | EFT | Second Chance Program | 500.00 |
| Business Chkg ***8236 | 12/20/2005 | EFT | Second Chance Program | 500.00 |
| Business Chkg ***8236 | 01/17/2006 | EFT | Second Chance Program | 500.00 |
| Business Chkg ***8236 | 01/18/2006 | EFT | Second Chance Program | 500.00 |
| Business Chkg ***8236 | 02/16/2006 | EFT | Second Chance Program | 500.00 |
| Business Chkg ***8236 | 02/21/2006 | EFT | Second Chance Program | 500.00 |
| Business Chkg ***8236 | 03/16/2006 | EFT | Second Chance Program | 500.00 |
| Business Chkg ***8236 | 03/17/2006 | EFT | Second Chance Program | 500.00 |
| Business Chkg ***8236 | 04/21/2006 | EFT | Second Chance Program | 500.00 |
| Business Chkg ***8236 | 04/25/2006 | EFT | Second Chance Program | 500.00 |
| Business Chkg ***8236 | 05/16/2006 | EFT | Second Chance Program | 500.00 |
| Business Chkg ***8236 | 06/05/2006 | EFT | Second Chance Program | 500.00 |
| Business Chkg ***8236 | 06/19/2006 | EFT | Second Chance Program | 500.00 |
| Business Chkg ***8236 | 06/29/2006 | EFT | Second Chance Program | 500.00 |
| Business Chkg ***8236 | 07/24/2006 | EFT | Second Chance Program | 500.00 |
| Business Chkg ***8236 | 07/26/2006 | EFT | Second Chance Program | 500.00 |
| Business Chkg ***8236 | 08/16/2006 | EFT | Second Chance Program | 100.00 |
| Business Chkg ***8236 | 09/05/2006 | Auto | Second Chance Program | 50.00 |
| Business Chkg ***8236 | 09/08/2006 | CC | Second Chance Program | 50.00 |
| Business Chkg ***8236 | 10/03/2006 | debit cc | Second Chance Program | 100.00 |
| | | | **Second Chance Program Total** | **11,800.00** |



| Detail of Disbursments within 2 Years of Petition Date, June 5, 2008 | | | | |
|---|---|---|---|---|

| Bank Account | Date | Num | Name | Amount |
|---|---|---|---|---|
| Tax Account ***0262 | 12/08/2006 | 7926 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 12/15/2006 | 758 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 12/22/2006 | 7988 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 12/29/2006 | 8025 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 01/05/2007 | 8059 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 01/12/2007 | 8095 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 01/19/2007 | 8136 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 01/26/2007 | 8177 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 02/02/2007 | 8220 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 02/09/2007 | 8261 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 02/16/2007 | 8303 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 02/23/2007 | 8345 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 03/02/2007 | 8385 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 03/09/2007 | 8428 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 03/16/2007 | 8477 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 03/23/2007 | 8523 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 03/30/2007 | 8569 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 04/06/2007 | 8616 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 04/13/2007 | 8662 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 04/20/2007 | 8712 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 04/27/2007 | 8763 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 05/04/2007 | 8811 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 05/11/2007 | 8865 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 05/18/2007 | 8917 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 05/25/2007 | 8967 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 06/01/2007 | 9017 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 06/08/2007 | 9067 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 06/15/2007 | 9117 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 06/22/2007 | 9170 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 06/29/2007 | 9222 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 07/06/2007 | 9274 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 07/13/2007 | 9323 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 07/20/2007 | 9373 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 07/27/2007 | 9424 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 08/03/2007 | 9473 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 08/10/2007 | 9521 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 08/17/2007 | 9570 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 08/24/2007 | 9619 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 08/31/2007 | 9669 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 09/07/2007 | 9717 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 09/14/2007 | 9764 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 09/21/2007 | 9814 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 09/28/2007 | 9864 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 10/05/2007 | 9913 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 10/12/2007 | 9960 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 10/19/2007 | 10006 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 10/26/2007 | 10050 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 11/02/2007 | 10094 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 11/09/2007 | 10139 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 11/16/2007 | 10181 | Wendy L. Keene | 600.00 |

EXHIBIT

"N"

tabbies

**Detail of Disbursments within 2 Years of Petition Date, June 5, 2008**

| Bank Account | Date | Num | Name | Amount |
|---|---|---|---|---|
| Tax Account ***0262 | 11/21/2007 | 10223 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 11/30/2007 | 10264 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 12/07/2007 | 10305 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 12/14/2007 | 10346 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 12/21/2007 | 10387 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 12/28/2007 | 10428 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 01/04/2008 | 10462 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 01/11/2008 | 10498 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 01/18/2008 | 10536 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 01/25/2008 | 10572 | Wendy L. Keene | 1,200.00 |
| Tax Account ***0262 | 02/08/2008 | 10645 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 02/15/2008 | 10681 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 02/22/2008 | 10717 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 02/29/2008 | 10752 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 03/07/2008 | 10787 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 03/14/2008 | 10820 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 03/21/2008 | 10853 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 03/28/2008 | 10888 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 04/11/2008 | 10923 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 04/17/2008 | 10956 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 05/01/2008 | 10989 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 05/02/2008 | 11020 | Wendy L. Keene | 600.00 |
| | | | **Wendy L. Keene Total** | **43,800.00** |

| Detail of Disbursments within 4 Years of Petition Date, June 5, 2008 | | | | |
|---|---|---|---|---|
| **Bank Account** | **Date** | **Num** | **Name** | **Amount** |
| Tax Account ***0262 | 12/08/2006 | 7926 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 12/15/2006 | 758 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 12/22/2006 | 7988 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 12/29/2006 | 8025 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 01/05/2007 | 8059 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 01/12/2007 | 8095 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 01/19/2007 | 8136 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 01/26/2007 | 8177 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 02/02/2007 | 8220 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 02/09/2007 | 8261 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 02/16/2007 | 8303 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 02/23/2007 | 8345 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 03/02/2007 | 8385 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 03/09/2007 | 8428 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 03/16/2007 | 8477 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 03/23/2007 | 8523 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 03/30/2007 | 8569 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 04/06/2007 | 8616 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 04/13/2007 | 8662 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 04/20/2007 | 8712 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 04/27/2007 | 8763 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 05/04/2007 | 8811 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 05/11/2007 | 8865 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 05/18/2007 | 8917 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 05/25/2007 | 8967 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 06/01/2007 | 9017 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 06/08/2007 | 9067 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 06/15/2007 | 9117 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 06/22/2007 | 9170 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 06/29/2007 | 9222 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 07/06/2007 | 9274 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 07/13/2007 | 9323 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 07/20/2007 | 9373 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 07/27/2007 | 9424 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 08/03/2007 | 9473 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 08/10/2007 | 9521 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 08/17/2007 | 9570 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 08/24/2007 | 9619 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 08/31/2007 | 9669 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 09/07/2007 | 9717 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 09/14/2007 | 9764 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 09/21/2007 | 9814 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 09/28/2007 | 9864 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 10/05/2007 | 9913 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 10/12/2007 | 9960 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 10/19/2007 | 10006 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 10/26/2007 | 10050 | Wendy L. Keene | 600.00 |

**Detail of Disbursments within 4 Years of Petition Date, June 5, 2008**

| Bank Account | Date | Num | Name | Amount |
|---|---|---|---|---|
| Tax Account ***0262 | 11/02/2007 | 10094 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 11/09/2007 | 10139 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 11/16/2007 | 10181 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 11/21/2007 | 10223 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 11/30/2007 | 10264 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 12/07/2007 | 10305 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 12/14/2007 | 10346 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 12/21/2007 | 10387 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 12/28/2007 | 10428 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 01/04/2008 | 10462 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 01/11/2008 | 10498 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 01/18/2008 | 10536 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 01/25/2008 | 10572 | Wendy L. Keene | 1,200.00 |
| Tax Account ***0262 | 02/08/2008 | 10645 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 02/15/2008 | 10681 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 02/22/2008 | 10717 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 02/29/2008 | 10752 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 03/07/2008 | 10787 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 03/14/2008 | 10820 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 03/21/2008 | 10853 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 03/28/2008 | 10888 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 04/11/2008 | 10923 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 04/17/2008 | 10956 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 05/01/2008 | 10989 | Wendy L. Keene | 600.00 |
| Tax Account ***0262 | 05/02/2008 | 11020 | Wendy L. Keene | 600.00 |
|  |  |  | **Wendy L. Keene Total** | **43,800.00** |

| Detail of Disbursments within 2 Years of Petition Date, June 5, 2008 | | | | |
|---|---|---|---|---|
| **Bank Account** | **Date** | **Num** | **Name** | **Amount** |
| Main ***0246 | 02/06/2007 | 1536 | M.G.E | 2,875.00 |
| Main ***0246 | 03/06/2007 | 1035 | MGE | 3,000.00 |
| Main ***0246 | 06/26/2007 | ACH5001 | MGE | 2,500.00 |
| | | | **MGE Total** | **8,375.00** |



**Detail of Disbursments within 4 Years of Petition Date, June 5, 2008**

| Bank Account | Date | Num | Name | Amount |
|---|---|---|---|---|
| Reserves ***0275 | 02/22/2005 | 1514 | MGE | 3,000.00 |
| Main ***0246 | 03/14/2005 | ACH | MGE | 4,000.00 |
| Main ***0246 | 03/21/2005 | 2378 | MGE | 6,675.78 |
| Main ***0246 | 03/24/2005 | 2330 | MGE | 4,556.50 |
| Main ***0246 | 04/11/2005 | 2765 | MGE | 13,566.55 |
| Main ***0246 | 05/09/2005 | CHECK | MGE | 5,000.00 |
| Main ***0246 | 05/31/2005 | 3962 | MGE | 4,375.00 |
| Main ***0246 | 07/07/2005 | CHECK | MGE | 9,200.00 |
| Main ***0246 | 07/18/2005 | CHECK | MGE, Inc. | 12,212.55 |
| Main ***0246 | 11/22/2005 | 2568 | MGE | 7,935.25 |
| Main ***0246 | 11/22/2005 | 3484 | MGE | 5,000.00 |
| Main ***0246 | 02/15/2006 | 3688 | M.G.E | 20,500.00 |
| Main ***0246 | 03/07/2006 | 3696 | M.G.E | 17,724.85 |
| Main ***0246 | 03/22/2006 | 5000A | M.G.E | 5,000.00 |
| Main ***0246 | 02/06/2007 | 1536 | M.G.E | 2,875.00 |
| Main ***0246 | 03/06/2007 | 1035 | MGE | 3,000.00 |
| Main ***0246 | 06/26/2007 | ACH5001 | MGE | 2,500.00 |
| | | | **MGE Total** | **127,121.48** |



| Detail of Disbursments within 2 Years of Petition Date, June 5, 2008 |
|---|

| Bank Account | Date | Num | Name | Amount |
|---|---|---|---|---|
| Business Chkg ***8236 | 06/12/2006 | EFT | I.A.S Administration | 2,500.00 |
| Control 2 ***0259 | 06/26/2007 | ACH | I.A.S Administration | 30,000.00 |
| | | | **I.A.S Administration Total** | **32,500.00** |



**Detail of Disbursments within 4 Years of Petition Date, June 5, 2008**

| Bank Account | Date | Num | Name | Amount |
|---|---|---|---|---|
| Business Chkg ***8236 | 06/12/2006 | EFT | I.A.S Administration | 2,500.00 |
| Control 2 ***0259 | 06/26/2007 | ACH | I.A.S Administration | 30,000.00 |
| | | | **I.A.S Administration Total** | **32,500.00** |

| Detail of Disbursments within 2 Years of Petition Date, June 5, 2008 |
| --- |

| Bank Account | Date | Num | Name | Amount |
| --- | --- | --- | --- | --- |
| Control 2 ***0259 | 06/26/2007 | ACH5052 | CSRT | 10,000.00 |
| | | | **CSRT Total** | **10,000.00** |



EXHIBIT
"R"

### Detail of Disbursments within 4 Years of Petition Date, June 5, 2008

| Bank Account | Date | Num | Name | Amount |
|---|---|---|---|---|
| Reserves ***0275 | 01/28/2005 | 670 | CSRT | 10,000.00 |
| Reserves ***0275 | 02/04/2005 | 673 | CSRT | 15,000.00 |
| Reserves ***0275 | 02/04/2005 | 671 | CSRT | 10,000.00 |
| Reserves ***0275 | 02/04/2005 | 672 | CSRT | 10,000.00 |
| Control 2 ***0259 | 06/26/2007 | ACH5052 | CSRT | 10,000.00 |
| | | | **CSRT Total** | **55,000.00** |



EXHIBIT
"5"

| Detail of Disbursments within 2 Years of Petition Date, June 5, 2008 | | | | |
|---|---|---|---|---|
| **Bank Account** | **Date** | **Num** | **Name** | **Amount** |
| SunTrust**727 | 06/19/2006 | 109 | Church Of Scientology | 22,172.00 |
| Suntrust**375 | 09/26/2006 | 120 | Church Of Scientology | 1,912.00 |
| Suntrust**375 | 10/04/2006 | 196 | Church Of Scientology | 40,000.00 |
| SunTrust**727 | 11/10/2006 | 193 ACH | Church Of Scientology | 16,950.00 |
| Main ***0246 | 12/06/2007 | 5001A | Church Of Scientology | 5,550.00 |
| | | | **Church Of Scientology FSO Total** | **86,584.00** |



**Detail of Disbursments within 4 Years of Petition Date, June 5, 2008**

| Bank Account | Date | Num | Name | Amount |
|---|---|---|---|---|
| SunTrust**727 | 06/19/2006 | 109 | Church Of Scientology | 22,172.00 |
| Suntrust**375 | 09/26/2006 | 120 | Church Of Scientology | 1,912.00 |
| Suntrust**375 | 10/04/2006 | 196 | Church Of Scientology | 40,000.00 |
| SunTrust**727 | 11/10/2006 | 193 ACH | Church Of Scientology | 16,950.00 |
| Main ***0246 | 12/06/2007 | 5001A | Church Of Scientology | 5,550.00 |
| | | | **Church Of Scientology FSO Total** | **86,584.00** |

| Detail of Disbursments within 2 Years of Petition Date, June 5, 2008 | | | | |
|---|---|---|---|---|
| **Bank Account** | **Date** | **Num** | **Name** | **Amount** |
| Suntrust**375 | 07/25/2006 | 400 | Church of Scientology of Kansas City | 5,000.00 |
| Suntrust**375 | 08/25/2006 | 1000 | Church Of Scientology | 3,600.00 |
| Business Chkg ***8236 | 09/26/2006 | CC | Church Of Scientology | 484.50 |
| Cash Bus Pro 1672 | 10/06/2006 | 190 | Church Of Scientology | 6,500.00 |
| Main ***0246 | 10/27/2006 | 2000 | Church of Scientology of Kansas City | 8,000.00 |
| SunTrust**727 | 11/13/2006 | 193ACH | Church of Scientology of Kansas City | 2,000.00 |
| Main ***0246 | 04/16/2007 | 3110ACH | Church of Scientology of Kansas City | 7,000.00 |
| SunTrust**727 | 06/25/2007 | debit cc | Church of Scientology of Kansas City | 1,500.00 |
| Business Chkg ***8236 | 10/26/2007 | Visa Cc | Church Of Scientology | 2,500.00 |
| Business Chkg ***8236 | 11/16/2007 | ACH | Church Of Scientology | 2,500.00 |
| Business Chkg ***8236 | 04/04/2008 | ACH | Church Of Scientology | 82.37 |
| | | | **Church Of Scientology of  KC Total** | **39,166.87** |



EXHIBIT
"U"

**Detail of Disbursments within 4 Years of Petition Date, June 5, 2008**

| Bank Account | Date | Num | Name | Amount |
|---|---|---|---|---|
| Suntrust**375 | 04/25/2005 | 1 | Church of Scientology of Kansas City | 26,400.00 |
| Suntrust**375 | 06/28/2005 | 309 | Church of Scientology of Kansas City | 26,400.00 |
| Suntrust**375 | 07/06/2005 | 99999 | Church of Scientology of Kansas City | 2,200.00 |
| Main ***0246 | 07/12/2005 | 3940 | Church Of Scientology | 3,600.00 |
| Suntrust**375 | 10/20/2005 | 138 | Church Of Scientology | 10,000.00 |
| Suntrust**375 | 11/04/2005 | 139 | Church of Scientology of Kansas City | 10,800.00 |
| Main ***0246 | 02/24/2006 | 0001 | Church Of Scientology | 10,000.00 |
| Main ***0246 | 04/04/2006 | 1000 | Church Of Scientology | 5,000.00 |
| Main ***0246 | 04/14/2006 | 1001 | Church Of Scientology | 10,000.00 |
| Suntrust**375 | 05/09/2006 | 325 | Church of Scientology of Kansas City | 5,277.75 |
| Suntrust**375 | 07/25/2006 | 400 | Church of Scientology of Kansas City | 5,000.00 |
| Suntrust**375 | 08/25/2006 | 1000 | Church Of Scientology | 3,600.00 |
| Business Chkg ***8236 | 09/26/2006 | CC | Church Of Scientology | 484.50 |
| Cash Bus Pro 1672 | 10/06/2006 | 190 | Church Of Scientology | 6,500.00 |
| Main ***0246 | 10/27/2006 | 2000 | Church of Scientology of Kansas City | 8,000.00 |
| SunTrust**727 | 11/13/2006 | 193ACH | Church of Scientology of Kansas City | 2,000.00 |
| Main ***0246 | 04/16/2007 | 3110ACH | Church of Scientology of Kansas City | 7,000.00 |
| SunTrust**727 | 06/25/2007 | debit cc | Church of Scientology of Kansas City | 1,500.00 |
| Business Chkg ***8236 | 10/26/2007 | Visa Cc | Church Of Scientology | 2,500.00 |
| Business Chkg ***8236 | 11/16/2007 | ACH | Church Of Scientology | 2,500.00 |
| Business Chkg ***8236 | 04/04/2008 | ACH | Church Of Scientology | 82.37 |
| | | | **Church Of Scientology of KC Total** | **148,844.62** |



EXHIBIT
" V "
tabbies